# EXHIBIT

# 2

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

| | |
|---|---|
| **FRANCHISE FASTLANE, LLC** | |
| **Plaintiff,** | **Case No.  8:25-cv-02538-MSS-AAS** |
| **v.** | |
| **CANDICE WEETER and RYAN LOGAN,** | |
| **Defendants.** | |

## DECLARATION OF STEPHEN SIMMONS

I, Stephen Simmons, being first duly sworn, depose and state as follows:

1. My name is Stephen Simmons, I am over 18 years of age, and I am fully competent to execute this Declaration. I submit this Declaration solely for use in the above-captioned lawsuit and for no other purpose. The facts in this Declaration are true and correct to the best of my information and belief as of the date hereof and are based on my personal knowledge except here noted.

2. I am currently employed as a Technical Lead and Data Collection Engineer at Troutman Pepper Locke eMerge LLC ("eMerge").

3. eMerge is a wholly owned subsidiary of Troutman Pepper Locke LLP, a full-service law firm. eMerge provides strategic and end-to-end eDiscovery and data management solutions for litigation, investigations, due diligence, and compliance matters.

4.      At eMerge, I primarily oversee and directly perform work concerning electronically stored information data collections and computer forensic investigations. I have personally performed hundreds of forensic acquisitions of electronic evidence, and numerous forensic examinations of digital media.

5.      I was asked to perform a forensic examination of a laptop computers possessed by Defendants Candice Weeter ("Weeter") and Ryan Logan ("Logan") (collectively, "Defendants") during their employment with Plaintiff Franchise Fastlane, LLC ("FFL").

6.      I understand that Defendants previously worked for FFL, and are now working for FFL's direct competitor, Sequel Brands LLC ("Sequel"). I understand Defendants' employment with FFL ended on July 31, 2025.

7.      The evidence I gathered shows in the days leading up to the termination of Defendants' employment, and after their employment ended, Defendants accessed numerous FFL documents on their FFL-owned laptops and through their respective OneDrive accounts.

**Forensic Examination of Logan's FFL-Issued Laptop**

8.      Between July 28, 2025, and August 4, 2025, Logan accessed Google Drive dozens of times, including at least 20 times after he resigned from FFL. He also began accessing his Sequel HubSpot and Zoom accounts on his FFL laptop while still employed by FFL, and he continued accessing those accounts from his FFL laptop after resigning.

2

| Site Name | URL | Date/Time - UTC+00:00 (M/d/yyyy) | Artifact |
|---|---|---|---|
| Google Drive | https://drive.google.com/u/2/open?id=1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX&authuser=2 | 7/28/2025 1:19:09.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/u/2/open?id=1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX | 7/28/2025 1:19:09.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/u/2/open?id=1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX&authuser=2 | 7/28/2025 1:19:09.084 PM | Chrome Web History |
| Google Drive | https://drive.google.com/u/2/open?id=1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX | 7/28/2025 1:19:09.084 PM | Chrome Web History |
| Google Drive | https://drive.google.com/file/u/2/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?usp=sharing_eil&ts=68879ec2 | 7/28/2025 8:56:04.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?usp=sharing_eil&ts=68879ec2 | 7/28/2025 8:56:04.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?ts=68879ec2 | 7/28/2025 8:56:05.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?usp=sharing_eil&ts=68879ec2 | 7/28/2025 8:57:33.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/u/2/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?usp=sharing_eil&ts=68879ec2 | 7/28/2025 8:57:33.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?ts=68879ec2 | 7/28/2025 8:57:33.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?ts=68879ec2 | 7/28/2025 8:57:34.606 PM | Chrome Last Tabs |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYL | 7/28/2025 8:57:34.606 PM | Chrome Last Tabs |

3

| Site Name | URL | Date/Time - UTC+00:00 (M/d/yyyy) | Artifact |
|---|---|---|---|
| | Vhx86pK_CHX/view?usp=sharing_eil&ts=68879ec2 | | |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?usp=sharing_eil&ts=68879ec2 | 7/28/2025 8:59:28.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?ts=68879ec2 | 7/28/2025 8:59:28.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/u/2/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?usp=sharing_eil&ts=68879ec2 | 7/28/2025 8:59:28.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?ts=68879ec2 | 7/28/2025 8:59:30.103 PM | Chrome Last Tabs |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?usp=sharing_eil&ts=68879ec2 | 7/28/2025 8:59:30.103 PM | Chrome Last Tabs |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?usp=sharing_eil&ts=68879ec2 | 7/28/2025 8:59:36.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/u/2/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?usp=sharing_eil&ts=68879ec2 | 7/28/2025 8:59:36.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?ts=68879ec2 | 7/28/2025 8:59:36.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?usp=sharing_eil&ts=68879ec2 | 7/28/2025 8:59:36.632 PM | Chrome Web History |
| Google Drive | https://drive.google.com/file/u/2/d/1x8O2RwvdMLblG7BiO7qYLVhx86pK_CHX/view?usp=sharing_eil&ts=68879ec2 | 7/28/2025 8:59:36.632 PM | Chrome Web History |
| Google Drive | https://drive.google.com/file/d/1x8O2RwvdMLblG7BiO7qYL | 7/28/2025 8:59:36.713 PM | Chrome Web History |

| Site Name | URL | Date/Time - UTC+00:00 (M/d/yyyy) | Artifact |
|---|---|---|---|
| | Vhx86pK_CHX/view?ts=68879e c2 | | |
| Google Drive | https://drive.google.com/file/d /1x8O2RwvdMLblG7BiO7qYL Vhx86pK_CHX/view?ts=68879e c2 | 7/28/2025 8:59:37.833 PM | Chrome Last Tabs |
| Google Drive | https://drive.google.com/file/d /1x8O2RwvdMLblG7BiO7qYL Vhx86pK_CHX/view?usp=shari ng_eil&ts=68879ec2 | 7/28/2025 8:59:37.833 PM | Chrome Last Tabs |
| Google Drive | https://drive.google.com/file/u /2/d/1XlPmZOIRaBLhR0SwM JuhqV32RwB3aF6t/view?usp=s haring_eil&ts=688800a5 | 7/28/2025 11:02:06.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d /1XlPmZOIRaBLhR0SwMJuhq V32RwB3aF6t/view?usp=sharin g_eil&ts=688800a5 | 7/28/2025 11:02:06.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d /1XlPmZOIRaBLhR0SwMJuhq V32RwB3aF6t/view?ts=688800a 5 | 7/28/2025 11:02:06.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/u /2/d/1XlPmZOIRaBLhR0SwM JuhqV32RwB3aF6t/view?usp=s haring_eil&ts=688800a5 | 7/28/2025 11:02:06.363 PM | Chrome Web History |
| Google Drive | https://drive.google.com/file/d /1XlPmZOIRaBLhR0SwMJuhq V32RwB3aF6t/view?usp=sharin g_eil&ts=688800a5 | 7/28/2025 11:02:06.363 PM | Chrome Web History |
| Google Drive | https://drive.google.com/file/d /1XlPmZOIRaBLhR0SwMJuhq V32RwB3aF6t/view?ts=688800a 5 | 7/28/2025 11:02:06.491 PM | Chrome Web History |
| Google Drive | https://drive.google.com/file/d /1XlPmZOIRaBLhR0SwMJuhq V32RwB3aF6t/view?ts=688800a 5 | 7/28/2025 11:02:07.685 PM | Chrome Current Tabs |
| Google Drive | https://drive.google.com/file/d /1XlPmZOIRaBLhR0SwMJuhq V32RwB3aF6t/view?usp=sharin g_eil&ts=688800a5 | 7/28/2025 11:02:07.685 PM | Chrome Current Tabs |
| Google Drive | https://drive.google.com/file/d /1XlPmZOIRaBLhR0SwMJuhq | 7/28/2025 11:02:07.685 PM | Chrome Last Tabs |

| Site Name | URL | Date/Time - UTC+00:00 (M/d/yyyy) | Artifact |
|---|---|---|---|
| | V32RwB3aF6t/view?ts=688800a5 | | |
| Google Drive | https://drive.google.com/file/d/1XlPmZOIRaBLhR0SwMJuhqV32RwB3aF6t/view?usp=sharing_eil&ts=688800a5 | 7/28/2025 11:02:07.685 PM | Chrome Last Tabs |
| Google Drive | https://drive.google.com/file/u/2/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?usp=sharing_eil&ts=688801aa | 7/31/2025 2:58:08.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?usp=sharing_eil&ts=688801aa | 7/31/2025 2:58:08.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?ts=688801aa | 7/31/2025 2:58:10.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?ts=688801aa | 7/31/2025 2:58:11.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?ts=688801aa | 7/31/2025 2:58:11.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?ts=688801aa | 7/31/2025 2:58:11.805 PM | Chrome Last Session |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?usp=sharing_eil&ts=688801aa | 7/31/2025 2:58:11.805 PM | Chrome Last Session |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?ts=688801aa | 7/31/2025 2:58:11.805 PM | Chrome Current Tabs |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?usp=sharing_eil&ts=688801aa | 7/31/2025 2:58:11.805 PM | Chrome Current Tabs |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5 | 7/31/2025 5:24:50.000 PM | Chrome Web Visits |

| Site Name | URL | Date/Time - UTC+00:00 (M/d/yyyy) | Artifact |
|---|---|---|---|
| | uw5fr4sVDkkM/view?usp=sharing_eil&ts=688801aa | | |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?ts=688801aa | 7/31/2025 5:24:50.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/u/2/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?usp=sharing_eil&ts=688801aa | 7/31/2025 5:24:50.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?usp=sharing_eil&ts=688801aa | 7/31/2025 5:24:50.248 PM | Chrome Web History |
| Google Drive | https://drive.google.com/file/u/2/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?usp=sharing_eil&ts=688801aa | 7/31/2025 5:24:50.248 PM | Chrome Web History |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?ts=688801aa | 7/31/2025 5:24:50.552 PM | Chrome Web History |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?ts=688801aa | 7/31/2025 5:24:52.273 PM | Chrome Last Session |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?usp=sharing_eil&ts=688801aa | 7/31/2025 5:24:52.273 PM | Chrome Last Session |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?ts=688801aa | 7/31/2025 5:24:52.273 PM | Chrome Current Tabs |
| Google Drive | https://drive.google.com/file/d/1RYPLSxHlTRM9ThoYw_n5uw5fr4sVDkkM/view?usp=sharing_eil&ts=688801aa | 7/31/2025 5:24:52.273 PM | Chrome Current Tabs |
| Google Drive | https://drive.google.com/file/d/1-4v07lMUnFDOtQGRAEvrCXZAIpY1royj/view?usp=drivesdk | 8/1/2025 12:51:52.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/u/2/d/1- | 8/1/2025 12:51:52.000 PM | Chrome Web Visits |

| Site Name | URL | Date/Time - UTC+00:00 (M/d/yyyy) | Artifact |
|---|---|---|---|
| | 4v07lMUnFDOtQGRAEvrCXZAIpY1royj/view?usp=drivesdk | | |
| Google Drive | https://drive.google.com/file/d/1-4v07lMUnFDOtQGRAEvrCXZAIpY1royj/view | 8/1/2025 12:51:52.000 PM | Chrome Web Visits |
| Google Drive | https://drive.google.com/file/d/1-4v07lMUnFDOtQGRAEvrCXZAIpY1royj/view?usp=drivesdk | 8/1/2025 12:51:52.303 PM | Chrome Web History |
| Google Drive | https://drive.google.com/file/u/2/d/1-4v07lMUnFDOtQGRAEvrCXZAIpY1royj/view?usp=drivesdk | 8/1/2025 12:51:52.303 PM | Chrome Web History |
| Google Drive | https://drive.google.com/file/d/1-4v07lMUnFDOtQGRAEvrCXZAIpY1royj/view | 8/1/2025 12:51:52.563 PM | Chrome Web History |
| Google Drive | https://drive.google.com/file/d/1-4v07lMUnFDOtQGRAEvrCXZAIpY1royj/view | 8/1/2025 12:51:53.973 PM | Chrome Last Session |
| Google Drive | https://drive.google.com/file/d/1-4v07lMUnFDOtQGRAEvrCXZAIpY1royj/view?usp=drivesdk | 8/1/2025 12:51:53.973 PM | Chrome Last Session |
| Google Drive | https://drive.google.com/file/d/1-4v07lMUnFDOtQGRAEvrCXZAIpY1royj/view | 8/1/2025 12:51:53.973 PM | Chrome Current Session |
| Google Drive | https://drive.google.com/file/d/1-4v07lMUnFDOtQGRAEvrCXZAIpY1royj/view?usp=drivesdk | 8/1/2025 12:51:53.973 PM | Chrome Current Session |
| Sync.com Cloud | https://lb.eu-1-id5-sync.com/lb/v1 | 8/1/2025 1:40:26.606 PM | Chrome Cache Records |
| Sync.com Cloud | https://id5-sync.com/bounce | 8/1/2025 3:51:53.175 PM | Chrome Cache Records |
| Sync.com Cloud | https://lb.eu-1-id5-sync.com/lb/v1 | 8/1/2025 3:51:53.179 PM | Chrome Cache Records |
| Sync.com Cloud | https://id5-sync.com/i/848/8.gif?o=api&id5id=ID5*8qqoA74FiLIz7CtNvmsD_1-5ZBgKcdhFUe75SpR3eJI4HW5 | 8/1/2025 3:51:53.970 PM | Chrome Cache Records |

| Site Name | URL | Date/Time - UTC+00:00 (M/d/yyyy) | Artifact |
|---|---|---|---|
| | hKNvfuMbZd-pbDUBQ&gdpr_consent=undefined&gdpr=false | | |
| Fastclick | https://secure.cdn.fastclick.net/js/pubcid/latest/pubcid.min.js | 8/1/2025 3:51:56.506 PM | Chrome Cache Records |
| Sync.com Cloud | https://cdn.id5-sync.com/api/1.0/id5-api.js | 8/1/2025 3:51:56.507 PM | Chrome Cache Records |
| Fastclick | https://secure.cdn.fastclick.net/js/cnvr-launcher/latest/launcher-stub.min.js | 8/1/2025 3:51:56.553 PM | Chrome Cache Records |
| Fastclick | https://secure.cdn.fastclick.net/js/cnvr-launcher/latest/launcher.min.js | 8/1/2025 3:51:56.796 PM | Chrome Cache Records |
| Sync.com Cloud | https://id5-sync.com/i/848/8.gif?o=api&id5id=ID5*N9qKu3t1qgr2nAn1exshRprJRqDPAfr9lJ7b8lEHWio4HW2mRl9Hk_tPQHrMJ5Z3&gdpr_consent=undefined&gdpr=false | 8/1/2025 3:51:58.749 PM | Chrome Cache Records |
| Sync.com Cloud | https://id5-sync.com/i/952/8.gif?o=api&id5id=ID5*BaYtWEkJDenE4K4WSWeGpai14UP9fV0epuJ8EWN7_ck4HfTOb582QZmG2TV0gFq1&gdpr_consent=undefined&gdpr=false&gpp=DBABLA%7EBVQqAAAAAAKA.QA&gpp_sid=7 | 8/1/2025 3:51:59.044 PM | Chrome Cache Records |
| Fastclick | https://secure.cdn.fastclick.net/js/cnvr-coreid/latest/coreid.min.js | 8/1/2025 3:51:59.092 PM | Chrome Cache Records |
| Sync.com Cloud | https://ads.yieldmo.com/exchange/prebid?pbav=8.52.0&p=%5B%7B%22placement_id%22%3A%22%2F39694909%2C4585%2FReactions%2FReact- | 8/1/2025 3:51:59.165 PM | Chrome Cache Records |
| Sync.com Cloud | https://ics.travelaudience.com/cookie-sync?callback=https%3A%2F%2Fid5-sync.com%2Fc%2F952%2F805%2F%2F2.gif%3Fpuid%3D%7B%7BUID%7D%7D%26gdpr%3D0%26gdpr_consent%3D%26gpp%3DDBBA | 8/1/2025 3:51:59.276 PM | Chrome Cache Records |

| Site Name | URL | Date/Time - UTC+00:00 (M/d/yyyy) | Artifact |
|---|---|---|---|
| | BLA%7EBVQqAAAAAAKA.Q A%26gpp_sid%3D7&gdpr=0&g dpr_consent= | | |
| Sync.com Cloud | https://id5-sync.com/c/952/805/7/2.gif?pu id=0&gdpr=0&gdpr consent=&gpp=DBABLA~BVQ qAAAAAAKA.QA&gpp_sid=7 | 8/1/2025 3:51:59.415 PM | Chrome Cache Records |
| Sync.com Cloud | https://cdn.id5-sync.com/api/1.0/id5PrebidMo dule.js | 8/1/2025 3:52:16.030 PM | Chrome Cache Records |
| Sync.com Cloud | https://cdn.id5-sync.com/api/1.0/id5PrebidMo dule.js | 8/1/2025 4:01:36.570 PM | Chrome Cache Records |
| Sync.com Cloud | https://id5-sync.com/bounce | 8/1/2025 4:01:39.182 PM | Chrome Cache Records |
| Sync.com Cloud | https://lb.eu-1-id5-sync.com/lb/v1 | 8/1/2025 4:01:39.584 PM | Chrome Cache Records |
| Google Drive | https://drive.google.com/u/2/d rive-viewer/AKGpiha9lccT3xo yXx2mPGILdlOgNMJZQ6L4z2 JXKga6x7BKZWIyvKohZ1n5N 2gt4i-vEW1ZiHLPlVA6oO1CDqKg_t 3IeWoQtJGwFS4=s1600-rw-v1 | 8/1/2025 6:56:12.229 PM | Chrome Cache Records |
| Google Drive | https://drive.google.com/_/og/ bscframe | 8/1/2025 6:56:12.230 PM | Chrome Cache Records |
| Google Drive | https://drive.google.com/genera te_204?H8VcCw | 8/1/2025 6:56:12.231 PM | Chrome Cache Records |
| Sync.com Cloud | https://cdn.id5-sync.com/api/1.0/id5-api.js | 8/1/2025 9:58:08.968 PM | Chrome Cache Records |
| Fastclick | https://secure.cdn.fastclick.net/j s/pubcid/latest/pubcid.min.js | 8/1/2025 9:58:08.969 PM | Chrome Cache Records |
| Fastclick | https://secure.cdn.fastclick.net/j s/cnvr-launcher/latest/launcher-stub.min.js | 8/1/2025 9:58:08.969 PM | Chrome Cache Records |
| Fastclick | https://secure.cdn.fastclick.net/j s/cnvr-launcher/latest/launcher.min.js | 8/1/2025 9:58:08.971 PM | Chrome Cache Records |
| Fastclick | https://secure.cdn.fastclick.net/j s/cnvr-coreid/latest/coreid.min.js | 8/1/2025 9:58:08.974 PM | Chrome Cache Records |

| Site Name | URL | Date/Time - UTC+00:00 (M/d/yyyy) | Artifact |
|---|---|---|---|
| Sync.com Cloud | https://cdn.id5-sync.com/api/1.0/id5PrebidModule.js | 8/1/2025 10:53:58.834 PM | Chrome Cache Records |
| Sync.com Cloud | https://api.id5-sync.com/analytics/211/pbjs | 8/1/2025 10:53:58.836 PM | Chrome Cache Records |
| Sync.com Cloud | https://id5-sync.com/bounce | 8/1/2025 10:53:58.836 PM | Chrome Cache Records |
| Sync.com Cloud | https://lbs.eu-1-id5-sync.com/lbs/v1 | 8/1/2025 10:53:58.836 PM | Chrome Cache Records |
| Sync.com Cloud | https://id5-sync.com/i/211/8.gif?o=api&id5id=ID5*S6kloQcGBRCK76bvB2iOXOa66bqzclXn6O106C109TA4HaTQWbgA0B71CMWTw6TW&gdpr_consent=undefined&gdpr=false&gpp=DBAA&gpp_sid=7 | 8/1/2025 10:53:58.838 PM | Chrome Cache Records |
| Sync.com Cloud | https://pixel.tapad.com/idsync/ex/push?partner_id=2922&partner_url=https%3A%2F%2Fid5-sync.com%2Fc%2F211%2F108%2F7%2F2.gif%3Fpuid%3D%24%7BTA_DEVICE_ID%7D%26gdpr%3D0%26gdpr_consent%3D%26gpp%3DDBAA%26gpp_sid%3D7&gdpr=0&gdpr_consent= | 8/1/2025 10:53:58.839 PM | Chrome Cache Records |
| Sync.com Cloud | https://id5-sync.com/c/211/108/7/2.gif?puid=6f4297c8-89b1-49c9-8c0c-8337db77cd20&gdpr=0&gdpr_consent=&gpp=DBAA&gpp_sid=7 | 8/1/2025 10:53:58.841 PM | Chrome Cache Records |
| Sync.com Cloud | https://csync.smilewanted.com/getuid?source=id5&gdpr=0&gdprconsent=&us_privacy=&redirect=https%3A%2F%2Fid5-sync.com%2Fc%2F211%2F846%2F6%2F3.gif%3Fpuid%3D%24UID%26gdpr%3D0%26gdpr_consent%3D%26gpp%3DDBAA%26gpp_sid%3D7 | 8/1/2025 11:53:59.857 PM | Chrome Cache Records |
| Sync.com Cloud | https://id5-sync.com/c/211/846/6/3.gif?puid=d1153a391d641f9759a774869 | 8/1/2025 11:53:59.859 PM | Chrome Cache Records |

| Site Name | URL | Date/Time - UTC+00:00 (M/d/yyyy) | Artifact |
|---|---|---|---|
| | 47adca4&gdpr=0&gdpr_consent=&gpp=DBAA&gpp_sid=7 | | |
| Google Drive | https://drive.google.com/generate_204?v9xPOQ | 8/2/2025 12:52:01.141 AM | Chrome Cache Records |
| Sync.com Cloud | https://as-sec.casalemedia.com/cygnus?v=8.8&cb=1754055630835&s=942058&r=%7B%22id%22%3A%221754055630%22%2C%22imp%22%3A%5B%7B%22id%22%3A%222%22%2C%22video%22%3A%7B%22mimes%22%3A%5B%22video%2Fmp4%2 | 8/2/2025 2:42:01.850 AM | Chrome Cache Records |
| Sync.com Cloud | https://as-sec.casalemedia.com/cygnus?v=8.8&cb=1754055630836&s=942058&r=%7B%22id%22%3A%221754055630%22%2C%2 | 8/2/2025 2:42:01.850 AM | Chrome Cache Records |
| Sync.com Cloud | https://as-sec.casalemedia.com/cygnus?v=7&cb=1754055630838&s=942058&r=%7B%22id%22%3A%221754055630%22%2C%22i | 8/2/2025 2:42:01.850 AM | Chrome Cache Records |
| Sync.com Cloud | https://as-sec.casalemedia.com/cygnus?v=7&cb=1754055630839&s=942058&r=%7B%22id%22%3A%221754055630%22%2C%22i | 8/2/2025 2:42:01.850 AM | Chrome Cache Records |
| Sync.com Cloud | https://as-sec.casalemedia.com/cygnus?v=7&cb=1754055630834&s=942058&r=%7B%22id%22%3A%221754055630%22%2C%22i | 8/2/2025 2:42:01.851 AM | Chrome Cache Records |
| Google Drive | https://drive.google.com/viewerng/thumb?ds=AAvoAMVFSPGsCthSTt1avdNZ5ucd6J9fwwaZ6cDLWFgT5SPR6m8NzzXGuFQHvgzkD2BBH_FcX1DYx1zUv9nwIL8QkrUXZ_AJaD-x-LPF7zFieCmeRTvTGkWEWoXKVLp4wX93P95VfetLHqlTsiBomLE- | 8/2/2025 9:08:09.051 AM | Chrome Cache Records |

| Site Name | URL | Date/Time - UTC+00:00 (M/d/yyyy) | Artifact |
|---|---|---|---|
| | iQBVXughKtcuU84BErr8znwvn XSF0KeFc3rTdH-8- | | |
| Google Drive | https://drive.google.com/genera te_204?TFZ-xg | 8/2/2025 12:53:01.374 PM | Chrome Cache Records |
| Google Drive | https://drive.google.com/genera te_204?4rwFyw | 8/3/2025 12:54:01.658 AM | Chrome Cache Records |
| Sync.com Cloud | https://id5-sync.com/s/464/9.gif?puid=3fee 3192-3d88-4c52-ac23-5dc707efb9aa-tuctae512e9&gdpr=0&&callback =https%3A% 2F%2Fsync.taboola.com%2Fsg %2Fid5-network %2F1%2Frtb-h%2F%3Ftaboola_hm%3D%7BI D5UID%7D | 8/3/2025 8:04:49.417 AM | Chrome Cache Records |
| Google Drive | https://drive.google.com/genera te_204?HSV1HA | 8/3/2025 12:54:01.999 PM | Chrome Cache Records |
| Sync.com Cloud | https://id5-sync.com/s/987/5.gif?puid=di_ 5d033dd91 6644b6aad2d4&callback=https% 3A%2F%2Fmatch.deepintent.co m%2Fusersync%2F147%2Fstore %3Fid%3D%7BID5UID%7D | 8/3/2025 1:19:09.888 PM | Chrome Cache Records |
| Google Drive | https://drive.google.com/genera te_204?JdfS0w | 8/4/2025 12:55:02.205 AM | Chrome Cache Records |
| Google Drive | https://drive.google.com/genera te_204?AL9xow | 8/4/2025 12:56:02.478 PM | Chrome Cache Records |

9.     Forensic software can only identify what files were accessed or modified and when on a laptop, and whether and when cloud-based storage accounts are accessed via the laptop. The forensic software cannot identify what files are in or moved into a Google Drive or other web- or cloud-based application without access to the specific accounts.

10.    Between July 27 and August 1, Logan's Internet Explorer web history on
his FFL laptop shows dozens of file downloads and access to certain FFL OneDrive
files.

| URL | User | Accessed Date/ Time - Local Time (yyyy-mm-dd) |
|---|---|---|
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/Approval Letters/JTE Approval Letter - ███.docx | RyanLogan | 2025-07-27 18:04:42 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/Approval Letters/JTE Approval Letter - ███.docx | RyanLogan | 2025-07-27 18:04:42 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/Approval Letters/JTE Approval Letter - ███.pdf | RyanLogan | 2025-07-27 18:05:26 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/Approval Letters/JTE Approval Letter - Roy.pdf | RyanLogan | 2025-07-27 18:05:26 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/Approval Letters/JTE Approval Letter - ████.pdf | RyanLogan | 2025-07-27 18:07:38 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/Approval Letters/JTE Approval Letter - ████.pdf | RyanLogan | 2025-07-27 18:07:38 |
| file:///C:/Users/RyanLogan/Downloads/FSBS 2025 (r) Unit Economics Workbook FINAL 5.2025.xlsx | RyanLogan | 2025-07-28 09:41:55 |
| file:///C:/Users/RyanLogan/Downloads/FSBS 2025 (r) Unit Economics Workbook FINAL 5.2025.xlsx | RyanLogan | 2025-07-28 09:41:55 |
| file:///C:/Users/RyanLogan/Downloads/FSBS 2025 (r) Unit Economics Workbook FINAL 5.2025.xlsx | RyanLogan | 2025-07-28 09:41:55 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Documents/████████.docx | RyanLogan | 2025-07-28 14:08:25 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Documents/████████.docx | RyanLogan | 2025-07-28 14:08:25 |
| file:///C:/Users/RyanLogan/AppData/Local/Microsoft/Office/16.0/SmartLookupCache/main_ssr.html?culture=en-US&appName=OUTLOOK&apptheme=5&disableTelemetry=0&isBrowserPane | RyanLogan | 2025-07-28 15:52:03 |
| file:///C:/Users/RyanLogan/AppData/Local/Microsoft/Office/16.0/SmartLookupCache/main_ssr.html?culture=en-US&appName=OUTLOOK&apptheme=5&disableTelemetry=0&isBrowserPane | RyanLogan | 2025-07-28 15:52:03 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Documents/████████ - C-Day Agenda 2025.pdf | RyanLogan | 2025-07-28 15:52:17 |

| URL | User | Accessed Date/ Time - Local Time (yyyy-mm-dd) |
|---|---|---|
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Documents/███████ - C-Day Agenda 2025.pdf | RyanLogan | 2025-07-28 15:52:17 |
| file:///C:/Users/RyanLogan/Downloads/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (CA).docx | RyanLogan | 2025-07-28 18:27:36 |
| file:///C:/Users/RyanLogan/Downloads/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (CA).docx | RyanLogan | 2025-07-28 18:27:36 |
| file:///C:/Users/RyanLogan/Downloads/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (WA).docx | RyanLogan | 2025-07-28 18:27:52 |
| file:///C:/Users/RyanLogan/Downloads/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (WA).docx | RyanLogan | 2025-07-28 18:27:52 |
| file:///C:/Users/RyanLogan/Downloads/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (CA) (1).docx | RyanLogan | 2025-07-28 18:30:00 |
| file:///C:/Users/RyanLogan/Downloads/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (CA) (1).docx | RyanLogan | 2025-07-28 18:30:00 |
| file:///C:/Users/RyanLogan/Downloads/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (CA) (1).docx | RyanLogan | 2025-07-28 18:30:00 |
| file:///C:/Users/RyanLogan/Downloads/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (CA) (1) (1).docx | RyanLogan | 2025-07-28 18:35:35 |
| file:///C:/Users/RyanLogan/Downloads/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (CA) (1) (1).docx | RyanLogan | 2025-07-28 18:35:35 |
| file:///C:/Users/RyanLogan/Downloads/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (CA) (1) (1).docx | RyanLogan | 2025-07-28 18:35:35 |
| file:///C:/Users/RyanLogan/AppData/Roaming/Microsoft /Windows/Network Shortcuts/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (CA) (1).docx | RyanLogan | 2025-07-28 18:35:36 |
| file:///C:/Users/RyanLogan/AppData/Roaming/Microsoft /Windows/Network Shortcuts/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (CA) (1).docx | RyanLogan | 2025-07-28 18:35:36 |
| file:///C:/Users/RyanLogan/AppData/Roaming/Microsoft /Windows/Network Shortcuts/FRANCHISEE ACKNOWLEDGEMENT OF PURCHASE UNDER STATE EXEMPTION (CA) (1).docx | RyanLogan | 2025-07-28 18:35:36 |
| ms-actioncenter:controlcenter/&suppressAnimations= false&showFooter=true&allowPageNavigation=true&edgeGe | RyanLogan | 2025-07-29 11:49:50 |

| URL | User | Accessed Date/ Time - Local Time (yyyy-mm-dd) |
|---|---|---|
| stureOffset=0&inputAnimationSourceId=0&inputAnimationProviderId=0 | | |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Pictures/IMG_8535.jpg | RyanLogan | 2025-07-29 13:28:29 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Pictures/IMG_8535.jpg | RyanLogan | 2025-07-29 13:28:29 |
| ms-photos:spareprocess-viewer | RyanLogan | 2025-07-29 13:29:10 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Pictures/RL DL.jpg | RyanLogan | 2025-07-29 13:29:31 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Pictures/RL DL.jpg | RyanLogan | 2025-07-29 13:29:31 |
| file:///C:/Users/RyanLogan/Downloads/FSBS 2025 (r) Unit Economics Workbook FINAL 5.2025.xlsx | RyanLogan | 2025-07-30 10:17:48 |
| microsoft-edge:///?url=https%3A%2F%2Fus06web.zoom.us%2Fj%2F85213764661&source=outlook&treatment=1819&qpc=39199496401&oid=7ecc2bb7-26ea-4057-a1a0-99a4e41408c5 | RyanLogan | 2025-07-30 11:00:07 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/█████████_Consultant-Presentation. RJL FRANCHOICE 2025.pptx | RyanLogan | 2025-07-30 11:27:57 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/█████████_Consultant-Presentation. RJL FRANCHOICE 2025.pptx | RyanLogan | 2025-07-30 11:27:57 |
| microsoft-edge:///?url=https%3A%2F%2Fus06web.zoom.us%2Fmy%2Fscottfletcher&source=outlook&treatment=1819&qpc=867689101063&oid=7ecc2bb7-26ea-4057-a1a0-99a4e41408c5 | RyanLogan | 2025-07-31 10:00:48 |
| microsoft-edge:///?url=https%3A%2F%2Fus06web.zoom.us%2Fmy%2Fscottfletcher&source=outlook&treatment=1819&qpc=867689996856&oid=7ecc2bb7-26ea-4057-a1a0-99a4e41408c5 | RyanLogan | 2025-07-31 10:00:48 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/PENDING_-_Abood_-_Empire_v1-TerritoryDemographicReport.pdf | RyanLogan | 2025-07-31 16:23:29 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/PENDING_-_Abood_-_Empire_v1-TerritoryDemographicReport.pdf | RyanLogan | 2025-07-31 16:23:29 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/FSBS 2025 Unit Economics Workbook rv15.10.xlsx | RyanLogan | 2025-08-01 11:37:38 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/FSBS 2025 Unit Economics Workbook rv15.10.xlsx | RyanLogan | 2025-08-01 11:37:38 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Documents/FSBS 2025 Unit Economics Workbook rv15.10(R).xlsx | RyanLogan | 2025-08-01 11:38:34 |

| URL | User | Accessed Date/ Time - Local Time (yyyy-mm-dd) |
|---|---|---|
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Documents/FSBS 2025 Unit Economics Workbook rv15.10(R).xlsx | RyanLogan | 2025-08-01 11:38:34 |
| file:///C:/Users/RyanLogan/Downloads/Candidate-Facing Five Star Bath Solutions Presentation - 5.9.23 (2).pptx | RyanLogan | 2025-08-01 11:40:01 |
| file:///C:/Users/RyanLogan/Downloads/Candidate-Facing Five Star Bath Solutions Presentation - 5.9.23 (2).pptx | RyanLogan | 2025-08-01 11:40:01 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Documents/2024 FSBS-Candidate Intro PPT- No Numbers (r).pdf | RyanLogan | 2025-08-01 11:44:36 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Documents/2024 FSBS-Candidate Intro PPT- No Numbers (r).pdf | RyanLogan | 2025-08-01 11:44:36 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/RJL Resume.v4.docx | RyanLogan | 2025-08-01 16:28:55 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/RJL Resume.v4.docx | RyanLogan | 2025-08-01 16:28:55 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/Ltr TR-JL 03.27.23.pdf | RyanLogan | 2025-08-01 16:30:18 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/Ltr TR-JL 03.27.23.pdf | RyanLogan | 2025-08-01 16:30:18 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/Ted Talk.docx | RyanLogan | 2025-08-01 16:30:31 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/Ted Talk.docx | RyanLogan | 2025-08-01 16:30:31 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/OPPORTUNITY CANVAS.pdf | RyanLogan | 2025-08-01 16:30:43 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/OPPORTUNITY CANVAS.pdf | RyanLogan | 2025-08-01 16:30:43 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/TR Business Mastery.pdf | RyanLogan | 2025-08-01 16:34:57 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/TR Business Mastery.pdf | RyanLogan | 2025-08-01 16:34:57 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/FullSizeRender.JPEG | RyanLogan | 2025-08-01 16:37:05 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/FullSizeRender.JPEG | RyanLogan | 2025-08-01 16:37:05 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/Exit Interview-CDS(r).pdf | RyanLogan | 2025-08-01 16:38:32 |
| file:///C:/Users/RyanLogan/OneDrive - Franchise Fastlane/Desktop/Exit Interview-CDS(r).pdf | RyanLogan | 2025-08-01 16:38:32 |

11.    Logan also tried to log into his FFL Office 365 account three separate times after he resigned. However, his credentials had been deactivated, and his attempts were unsuccessful.

| Record Id | Creation Date | Operation | User Id |
|---|---|---|---|
| 0d885b7b-82e9-4a50-847a-753fbf039400 | 8/1/2025 8:48 | UserLoginFailed | rlogan@franchisefastlane.com |
| 048b9c96-f42e-447f-9c7e-365a411a4400 | 8/4/2025 8:53 | UserLoginFailed | rlogan@franchisefastlane.com |
| d578c053-983c-4ec5-9a52-b6eb97b20d00 | 8/11/2025 11:34 | UserLoginFailed | rlogan@franchisefastlane.com |

12.    Additionally, based on Logan's activity on FFL's HubSpot, Logan, in the weeks leading up to his departure, made numerous "intro calls."

| Date of Change | Record ID | Name (from Decoder File) |
|---|---|---|
| 7/1/2025 | 82418003867 | (No value) |
| 7/1/2025 | 82418003867 | (No value) |
| 7/1/2025 | 82418003867 | (No value) |
| 7/2/2025 | 82494110470 | Intro Call |
| 7/2/2025 | 82494110470 | Intro Call |
| 7/2/2025 | 82494110470 | Intro Call |
| 7/2/2025 | 82500748161 | Intro Call |
| 7/2/2025 | 82500748161 | Intro Call |
| 7/2/2025 | 95619886776 | zriccobono@gmail.com |
| 7/2/2025 | 82500748161 | Intro Call |
| 7/2/2025 | 82502489380 | Intro Call |
| 7/2/2025 | 82502489380 | Intro Call |
| 7/2/2025 | 82502489380 | Intro Call |
| 7/2/2025 | 82509219938 | Unit Economics |
| 7/2/2025 | 82509219938 | Unit Economics |
| 7/2/2025 | 82509219938 | Unit Economics |
| 7/2/2025 | 82516494164 | Intro Call |
| 7/2/2025 | 82516494164 | Intro Call |
| 7/2/2025 | 82516494164 | Intro Call |

| Date of Change | Record ID | Name (from Decoder File) |
|---|---|---|
| 7/2/2025 | 82516502646 | Intro Call |
| 7/2/2025 | 82516502646 | Intro Call |
| 7/2/2025 | 82516502646 | Intro Call |
| 7/2/2025 | 82521191252 | Intro Call |
| 7/2/2025 | 82521191252 | Intro Call |
| 7/2/2025 | 82521191252 | Intro Call |
| 7/2/2025 | 82521412674 | Intro Call |
| 7/2/2025 | 82521412674 | Intro Call |
| 7/2/2025 | 82521412674 | Intro Call |
| 7/3/2025 | 82578128975 | Intro Call |
| 7/3/2025 | 82578128975 | Intro Call |
| 7/3/2025 | 82578128975 | Intro Call |
| 7/3/2025 | 82582634674 | Unit Economics |
| 7/3/2025 | 82582634674 | Unit Economics |
| 7/3/2025 | 82582634674 | Unit Economics |
| 7/3/2025 | 82593380276 | Intro Call |
| 7/3/2025 | 82593380276 | Intro Call |
| 7/3/2025 | 82593380276 | Intro Call |
| 7/3/2025 | 82589460779 | Intro Call |
| 7/3/2025 | 82589460779 | Intro Call |
| 7/3/2025 | 82589460779 | Intro Call |
| 7/7/2025 | 82778475135 | Unit Economics |
| 7/7/2025 | 82778475135 | Unit Economics |
| 7/7/2025 | 82778475135 | Unit Economics |
| 7/7/2025 | 82795155380 | Unit Economics |
| 7/7/2025 | 82795155380 | Unit Economics |
| 7/7/2025 | 82795155380 | Unit Economics |
| 7/7/2025 | 82799290727 | Unit Economics |
| 7/7/2025 | 82799290727 | Unit Economics |
| 7/7/2025 | 82799290727 | Unit Economics |
| 7/8/2025 | 82869777460 | Unit Economics |
| 7/8/2025 | 82869777460 | Unit Economics |
| 7/8/2025 | 82869777460 | Unit Economics |
| 7/8/2025 | 82866404174 | Intro Call |
| 7/8/2025 | 82866404174 | Intro Call |

| Date of Change | Record ID | Name (from Decoder File) |
|---|---|---|
| 7/8/2025 | 82866404174 | Intro Call |
| 7/8/2025 | 82869847899 | Intro Call |
| 7/8/2025 | 82869847899 | Intro Call |
| 7/8/2025 | 82869847899 | Intro Call |
| 7/11/2025 | 83083403137 | Unit Economics |
| 7/11/2025 | 83083403137 | Unit Economics |
| 7/11/2025 | 83083403137 | Unit Economics |
| 7/11/2025 | 83100071320 | Intro Call |
| 7/11/2025 | 83100071320 | Intro Call |
| 7/11/2025 | 27704451 | tater593@icloud.com |
| 7/11/2025 | 83100071320 | Intro Call |
| 7/11/2025 | 83105607850 | Intro Call |
| 7/11/2025 | 83105607850 | Intro Call |
| 7/11/2025 | 83105607850 | Intro Call |
| 7/11/2025 | 83105753371 | Intro Call |
| 7/11/2025 | 83105753371 | Intro Call |
| 7/11/2025 | 83105753371 | Intro Call |
| 7/16/2025 | 83485310823 | Unit Economics |
| 7/16/2025 | 83485310823 | Unit Economics |
| 7/16/2025 | 83485310823 | Unit Economics |
| 7/24/2025 | 84195672946 | Unit Economics |
| 7/24/2025 | 84195672946 | Unit Economics |
| 7/24/2025 | 84195672946 | Unit Economics |
| 7/24/2025 | 84195698614 | Unit Economics |
| 7/24/2025 | 84195698614 | Unit Economics |
| 7/24/2025 | 84195698614 | Unit Economics |
| 7/28/2025 | 84445429774 | Check-In |
| 7/28/2025 | 84445429774 | Check-In |
| 7/28/2025 | 84445429774 | Check-In |
| 7/28/2025 | 84453668947 | Intro Call |
| 7/28/2025 | 84453668947 | Intro Call |
| 7/28/2025 | 84453668947 | Intro Call |
| 7/28/2025 | 84456114706 | Intro Call |
| 7/28/2025 | 84456114706 | Intro Call |
| 7/28/2025 | 84456114706 | Intro Call |

| Date of Change | Record ID | Name (from Decoder File) |
|---|---|---|
| 7/28/2025 | 84473828249 | Intro Call |
| 7/28/2025 | 84473828249 | Intro Call |
| 7/28/2025 | 22481201 | pah103@gmail.com |
| 7/28/2025 | 84473828249 | Intro Call |
| 7/29/2025 | 84518790753 | Intro Call |
| 7/29/2025 | 84518790753 | Intro Call |
| 7/29/2025 | 84518790753 | Intro Call |
| 7/29/2025 | 84526753653 | Intro Call |
| 7/29/2025 | 84526753653 | Intro Call |
| 7/29/2025 | 84526753653 | Intro Call |
| 7/29/2025 | 84527172755 | Intro Call |
| 7/29/2025 | 84527172755 | Intro Call |
| 7/29/2025 | 84527172755 | Intro Call |
| 7/29/2025 | 84527172755 | Intro Call |
| 7/29/2025 | 84527172755 | Intro Call |
| 7/29/2025 | 84527196431 | Intro Call |
| 7/29/2025 | 84527196431 | Intro Call |
| 7/29/2025 | 84527196431 | Intro Call |
| 7/30/2025 | 84649773603 | Intro Call |
| 7/30/2025 | 84649773603 | Intro Call |
| 7/30/2025 | 84649773603 | Intro Call |
| 7/31/2025 | 84714573869 | Intro Call |
| 7/31/2025 | 84714573869 | Intro Call |
| 7/31/2025 | 84714573869 | Intro Call |

**Forensic Examination of Weeter's FFL-Issued Laptop**

13.     The forensic evidence from Weeter's FFL laptop shows that she used a Sequel email account to log into her Sequel HubSpot account as early as July 28, 2025, and her HubSpot activity level increased between July 27 and July 29.

| Date of Change | Record ID | Deal Name (from Decoder File) |
|---|---|---|
| 7/27/2025 | 39236295554 | ███████████████ |
| 7/27/2025 | 39236131404 | ███████████████ |
| 7/27/2025 | 38934533037 | ███████████████ |

| Date of Change | Record ID | Deal Name (from Decoder File) |
|---|---|---|
| 7/27/2025 | 37360323646 | |
| 7/27/2025 | 38447467446 | |
| 7/27/2025 | 38465487702 | |
| 7/27/2025 | 35274497638 | |
| 7/27/2025 | 35092126105 | |
| 7/27/2025 | 35023863125 | |
| 7/27/2025 | 32821989518 | |
| 7/28/2025 | 40239617686 | |
| 7/28/2025 | 19910444155 | |
| 7/28/2025 | 40242473340 | |
| 7/28/2025 | 40239093344 | |
| 7/28/2025 | 40249572270 | |
| 7/28/2025 | 39867126409 | |
| 7/28/2025 | 40409560932 | |
| 7/28/2025 | 40011144078 | |
| 7/28/2025 | 39072832103 | |
| 7/28/2025 | 40576566966 | |
| 7/28/2025 | 40284725349 | |
| 7/28/2025 | 39653603604 | |
| 7/28/2025 | 39625041931 | |
| 7/28/2025 | 39278719262 | |
| 7/29/2025 | 37620397959 | |
| 7/29/2025 | 37620397959 | |
| 7/29/2025 | 38765215545 | |
| 7/29/2025 | 38741722653 | |
| 7/29/2025 | 36747276305 | |
| 7/29/2025 | 35901540750 | |
| 7/29/2025 | 39286858632 | |
| 7/29/2025 | 39285519756 | |
| 7/29/2025 | 38774279981 | |
| 7/29/2025 | 38765660816 | |
| 7/29/2025 | 38284564091 | |
| 7/29/2025 | 34036381003 | |
| 7/29/2025 | 38741783950 | |
| 7/29/2025 | 40249572270 | |

| Date of Change | Record ID | Deal Name (from Decoder File) |
|---|---|---|
| 7/29/2025 | 39653603604 | |
| 7/29/2025 | 19910444155 | |
| 7/29/2025 | 40412211232 | |
| 7/29/2025 | 39369298005 | |
| 7/29/2025 | 39285521428 | |
| 7/29/2025 | 39102961014 | |
| 7/29/2025 | 38601544309 | |
| 7/29/2025 | 39278719262 | |

14.     There were also 49 interactions between Weeter's FFL laptop and Sync.com (a cloud service site that provides the ability to sync locally stored documents to a Sync storage site account) on August 11, well after Weeter's employment ended with FFL.

| Date/Time - UTC+00:00 (M/d/yyyy) | URL |
|---|---|
| 8/11/2025 7:10:12.780 PM | https://id5-sync.com/s/434/9.gif?puid=fd461eae-f682-49d0-b174-f8fb50db63e7&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:13.470 PM | https://id5-sync.com/c/434/434/9/1.gif?puid=fd461eae-f682-49d0-b174-f8fb50db63e7&gdpr=0&gdpr_consent=&us_privacy= |
| 8/11/2025 7:10:13.776 PM | https://rtb.gumgum.com/getuid/id5?r=https%3A%2F%2Fid5-sync.com%2Fc%2F434%2F441%2F8%2F2.gif%3Fpuid%3D%5BUID%5D%26gdpr%3D0%26gdpr_consent%3D&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:13.917 PM | https://id5-sync.com/c/434/441/8/2.gif?puid=u_762d580f-a48b-4d22-841d-b20f0233145d&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:14.111 PM | https://id5-sync.com/c/434/2/7/3.gif?puid=507504445732337231&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:14.631 PM | https://dis.eu.criteo.com/dis/usersync.aspx?r=30&p=59&cp=id5&cu=1&url=https%3A%2F%2Fid5-sync.com%2Fc%2F434%2F203%2F6%2F4.gif%3Fpuid%3D%40%40CRITEO_USERID%40%40%26gdpr%3D0%26gdpr_consent%3D |
| 8/11/2025 7:10:14.768 PM | https://id5-sync.com/c/434/203/6/4.gif?puid=51bc58b2-74ea-4404-bc0f-a0b6ea740750&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:14.905 PM | https://ice.360yield.com/match?publisher_dsp_id=313&dsp_callback=1&external_user_id=ID5- |

| Date/Time - UTC+00:00 (M/d/yyyy) | URL |
|---|---|
| | 4419AxGMSBMSs_xiV1jb_ZJJm0dhkRzAjZbrb2Qg7w&r=https%3A%2F%2Fid5-sync.com%2Fcq%2F434%2F124%2F5%2F5.gif%3Fpuid%3D%7BPUB_USER_ID%7D%26gdpr%3D0%26gdpr_consent%3D&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:14.947 PM | https://ice.360yield.com/ul_cb/match?publisher_dsp_id=313&dsp_callback=1&external_user_id=ID5-4419AxGMSBMSs_xiV1jb_ZJJm0dhkRzAjZbrb2Qg7w&r=https%3A%2F%2Fid5-sync.com%2Fcq%2F434%2F124%2F5%2F5.gif%3Fpuid%3D%7BPUB_USER_ID%7D%26gdpr%3D0%26gdpr_consent%3D&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:15.083 PM | https://id5-sync.com/cq/434/124/5/5.gif?puid=7352e530-84ea-471d-aefc-86dbb6b75e9e&gdpr=0&gdpr_consent=&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:15.260 PM | https://id5-sync.com/k/155.gif?puid=AADBnk7RNIAAABvA-3HhPQ&id5AccountNum=155&numCascadesAllowed=9 |
| 8/11/2025 7:10:15.383 PM | https://sync.ipredictive.com/d/sync/cookie/generic?partner=id5&cspid=18&cb=&redirect=https%3A%2F%2Fid5-sync.com%2Fc%2F434%2F796%2F3%2F7.gif%3Fpuid%3D%24%7BADELPHIC_CUID%7D%26gdpr%3D0%26gdpr_consent%3D&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:15.540 PM | https://id5-sync.com/c/434/796/3/7.gif?puid=88b7d655-9b58-49b5-8584-1581a995cfef&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:15.614 PM | https://image6.pubmatic.com/AdServer/UCookieSetPug?p=50935&gdpr=0&gdpr_consent=&us_privacy=&gpp=&gpp_sid=&rd=https%3A%2F%2Fid5-sync.com%2Fc%2F434%2F429%2F2%2F8.gif%3Fpuid%3D%23PM_USER_ID%26gdpr%3D0%26gdpr_consent%3D |
| 8/11/2025 7:10:15.756 PM | https://id5-sync.com/c/434/429/2/8.gif?puid=B07D65FD-F7BF-499C-9260-800A93FC9F83&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:15.950 PM | https://id5-sync.com/c/434/1241/1/9.gif?puid=LJmeATZHRNMiLPfOTOSZjsps&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:16.149 PM | https://id5-sync.com/k/264.gif?puid=1bed3fa1-b5b4-4b60-a8d2-8b7e2f5814d4&ttl=%%TTL%% |
| 8/11/2025 7:10:24.276 PM | https://id5-sync.com/s/122/3.gif?puid=5f0f3402-e3a6-41aa-9eed-d7d9570c89e8&gdpr=0 |
| 8/11/2025 7:10:24.317 PM | https://id5-sync.com/c/122/1245/2/2.gif?puid=LJmeATZHRNMiLPfOTOSZjsps&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:24.459 PM | https://id5-sync.com/c/122/1242/2/2.gif?puid=LJmeATZHRNMiLPfOTOSZjsps&gdpr=0&gdpr_consent= |

| Date/Time - UTC+00:00 (M/d/yyyy) | URL |
|---|---|
| 8/11/2025 7:10:24.495 PM | https://pixel.tapad.com/idsync/ex/push?partner_id=2922&partner_url=https%3A%2F%2Fid5-sync.com%2Fc%2F122%2F108%2F1%2F3.gif%3Fpuid%3D%24%7BTA_DEVICE_ID%7D%26gdpr%3D0%26gdpr_consent%3D&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:24.632 PM | https://id5-sync.com/c/122/108/1/3.gif?puid=f6f64b6b-51ec-461f-b32a-4df49b8e2ce2&gdpr=0&gdpr_consent= |
| 8/11/2025 7:10:24.819 PM | https://id5-sync.com/c/122/1242/0/4.gif?puid=LJmeATZHRNMiLPfOTOSZjsps&gdpr=0&gdpr_consent= |
| 8/11/2025 7:11:33.554 PM | https://id5-sync.com/c/441/826/8/2.gif?puid=88796c90-2ff5-48ec-ac53-df48dc3316d3-689a400f-5553&gdpr=0&gdpr_consent= |
| 8/11/2025 7:11:33.992 PM | https://id5-sync.com/c/441/1228/7/3.gif?puid=LJmeATZHRNMiLPfOTOSZjsps&gdpr=0&gdpr_consent= |
| 8/11/2025 7:11:34.230 PM | https://id5-sync.com/c/441/1785/6/4.gif?puid=dbecd4ed-ea90-0635-45dc-28eab7c9221b |
| 8/11/2025 7:11:34.307 PM | https://match.deepintent.com/usersync/147?redir=https%3A%2F%2Fid5-sync.com%2Fc%2F441%2F987%2F5%2F5.gif%3Fpuid%3D%24%7BDI_USER_ID%7D%26gdpr%3D0%26gdpr_consent%3D |
| 8/11/2025 7:11:34.450 PM | https://id5-sync.com/c/441/987/5/5.gif?puid=di_27f0223cf59a48a9b5697&gdpr=0&gdpr_consent= |
| 8/11/2025 7:11:34.816 PM | https://ps.eyeota.net/match?gdpr=0&gdpr_consent=&bid=1mpr7m0&r=https%3A%2F%2Fid5-sync.com%2Fc%2F441%2F123%2F4%2F6.gif%3Fpuid%3D%7BUUID%7D%26gdpr%3D0%26gdpr_consent%3D |
| 8/11/2025 7:11:35.113 PM | https://id5-sync.com/c/441/123/4/6.gif?puid=1989a8a4db3-39920000010a47c8&gdpr=0&gdpr_consent= |
| 8/11/2025 7:11:35.474 PM | https://id5-sync.com/k/1280.gif?puid=vBkJFbDKXhVt0VBSddhXli_Gmvo&gdpr=0&gdpr_consent=&us_privacy= |
| 8/11/2025 7:11:35.633 PM | https://rtd-tm.everesttech.net/upi/pid/dm4ha19W?redir=https%3A%2F%2Fid5-sync.com%2Fc%2F441%2F136%2F2%2F8.gif%3Fpuid%3D%24%7BTM_USER_ID%7D%26gdpr%3D0%26gdpr_consent%3D |
| 8/11/2025 7:11:36.134 PM | https://id5-sync.com/c/441/136/2/8.gif?puid=aJpADwAAAWYlGwBN&gdpr=0&gdpr_consent= |
| 8/11/2025 7:11:36.272 PM | https://ice.360yield.com/match?publisher_dsp_id=313&dsp_callback=1&external_user_id=ID5-4419AxGMSBMSs_xiV1jb_ZJJm0dhkRzAjZbrb2Qg7w&r=https%3A%2F |

| Date/Time - UTC+00:00 (M/d/yyyy) | URL |
|---|---|
| | %2Fid5-sync.com%2Fcq%2F441%2F916%2F1%2F9.gif%3Fpuid%3D%7BPUB_USER_ID%7D%26gdpr%3D0%26gdpr_consent%3D&gdpr=0&gdpr_consent= |
| 8/11/2025 7:11:36.408 PM | https://id5-sync.com/cq/441/916/1/9.gif?puid=7352e530-84ea-471d-aefc-86dbb6b75e9e&gdpr=0&gdpr_consent=&gdpr=0&gdpr_consent= |
| 8/11/2025 7:11:36.446 PM | https://us-u.openx.net/w/1.0/cm?_={CACHEBUSTER}&id=47f31213-389c-4904-aaa6-9b11aab9c211&gdpr=0&gdpr_consent=&us_privacy=&r=https%3A%2F%2Fid5-sync.com%2Fa%2F441%2F1132%2F0%2F10%2Fgif%2F0%2F0%2F0%2F |
| 8/11/2025 7:11:36.972 PM | https://id5-sync.com/a/441/1132/0/10/gif/0/0/0/0/d8793279-530f-4a2d-8742-2840f3c9dca9 |
| 8/11/2025 7:12:41.450 PM | https://id5-sync.com/s/441/9.gif?puid=u_762d580f-a48b-4d22-841d-b20f0233145d&gdpr=0&gdpr_consent= |
| 8/11/2025 7:12:41.759 PM | https://csync.smilewanted.com/getuid?source=id5&gdpr=0&gdprconsent=&us_privacy=&redirect=https%3A%2F%2Fid5-sync.com%2Fc%2F441%2F846%2F8%2F2.gif%3Fpuid%3D%24UID%26gdpr%3D0%26gdpr_consent%3D |
| 8/11/2025 7:12:41.893 PM | https://id5-sync.com/c/441/846/8/2.gif?puid=a98dba64d26fd413265b6dec481c69d3&gdpr=0&gdpr_consent= |
| 8/11/2025 7:12:42.089 PM | https://sync.ipredictive.com/d/sync/cookie/generic?partner=gumgum&cspid=9&append=1&cb=${ADELPHIC_CACHE_BUSTER}&gdpr=0&gdpr_consent=&us_privacy=&redirect=https%3A%2F%2Fid5-sync.com%2Fa%2F441%2F1126%2F7%2F3%2Fgif%2F0%2F0%2F0%2F |
| 8/11/2025 7:12:42.231 PM | https://id5-sync.com/a/441/1126/7/3/gif/0/0/0/0/88b7d655-9b58-49b5-8584-1581a995cfef |
| 8/11/2025 7:12:42.622 PM | https://csync.loopme.me/?redirect=https%3A%2F%2Fid5-sync.com%2Fc%2F441%2F821%2F6%2F4.gif%3Fpuid%3D%7Bdevice_id%7D%26gdpr%3D0%26gdpr_consent%3D |
| 8/11/2025 7:12:42.749 PM | https://id5-sync.com/c/441/821/6/4.gif?puid=c27dcfb2-7e73-4c35-8c0a-d56e6078c11b&gdpr=0&gdpr_consent= |
| 8/11/2025 7:12:42.928 PM | https://id5-sync.com/c/441/104/5/5.gif?puid=c7dde9d6-1a87-4467-a8f1-ffe56ae9dcb4&gdpr=0&gdpr_consent= |
| 8/11/2025 7:12:43.095 PM | https://id5-sync.com/c/441/1227/4/6.gif?puid=LJmeATZHRNMiLPfOTOSZjsps&gdpr=0&gdpr_consent= |
| 8/11/2025 7:12:43.282 PM | https://id5-sync.com/c/441/112/3/7.gif?puid=99C11698D5BBDE6&gdpr=0&gdpr_consent= |

| Date/Time - UTC+00:00 (M/d/yyyy) | URL |
|---|---|
| 8/11/2025 7:12:43.529 PM | https://id5-sync.com/c/441/224/2/8.gif?puid=3408129313125536569&gdpr=0&gdpr_consent=&gdpr=0&gdpr_consent= |
| 8/11/2025 7:12:43.689 PM | https://id5-sync.com/c/441/1240/1/9.gif?puid=LJmeATZHRNMiLPfOTOSZjsps&gdpr=0&gdpr_consent= |

15.    Sync.com could have been used to upload FFL files to Weeter's account.

16.    Weeter also accessed numerous FFL documents, including 38 documents on August 11.

| File Name | File System Last Modified Date/Time – UTC+00:00 (m/d/yyyy) | File System Last Accessed Date/Time – UTC+00:00 (m/d/yyyy) |
|---|---|---|
| Candice Weeter Resume  - Updated (1).docx | 1/18/2025 8:34:35.000 PM | **7/28/2025 9:05:01.812 PM** |
| Copy of 2024 DNV Unit Economics Workbook.xlsx | 4/29/2025 3:46:02.000 PM | **7/29/2025 6:08:03.120 PM** |
| 2024 UE Workbook- Canopy_2.12.24.xlsx | 5/9/2024 4:30:11.000 PM | **7/29/2025 6:08:03.277 PM** |
| Brothers Gutters 2024 Unit Economics Workbook.xlsx | 10/31/2024 2:28:42.038 PM | **7/30/2025 5:18:16.535 PM** |
| 2025 Bodenvy UE Workbook.xlsx | 4/24/2025 1:48:46.446 PM | **7/30/2025 10:01:46.565 PM** |
| Brothers Gutters 2023 Unit Economics Workbook  (2).xlsx | 5/28/2025 3:32:40.000 PM | **7/30/2025 10:01:53.045 PM** |
| Consultants Presentation.pptx | 4/16/2024 5:18:51.000 PM | **7/30/2025 11:05:11.261 PM** |
| Unit Economics Superior Fencing 2023.xlsx | 5/17/2024 3:27:34.000 PM | **7/30/2025 11:05:12.346 PM** |
| SideKick- Bodenvy Slides.pptx | 11/27/2024 4:02:56.778 PM | **7/31/2025 1:13:25.472 PM** |
| Consultant-Facing Canopy Lawn Care Presentation.pptx | 4/6/2024 7:54:10.214 PM | **7/31/2025 1:13:29.720 PM** |
| HWW SMT Consultant Launch Presentation - 2024.pptx | 5/17/2024 1:45:56.000 PM | **7/31/2025 6:59:56.053 PM** |

| File Name | File System Last Modified Date/Time – UTC+ 00:00 (m/d/yyyy) | File System Last Accessed Date/Time – UTC+ 00:00 (m/d/yyyy) |
|---|---|---|
| PowerPoint.pptx | 11/27/2024 3:59:23.000 PM | **7/31/2025 6:59:57.468 PM** |
| Candidate-Facing Canopy Lawn Care Presentation (3).pptx | 4/16/2024 2:59:16.000 PM | **7/31/2025 7:00:00.203 PM** |
| Consult Presentation .docx | 8/15/2024 5:10:06.000 PM | **7/31/2025 7:00:00.534 PM** |
| Competetive_Analysis.xlsx | 9/4/2024 6:12:49.000 PM | **7/31/2025 1:15:22.529 PM** |
| Call Log.xlsx | 7/10/2024 8:33:25.000 PM | **7/31/2025 1:15:24.351 PM** |
| 2024 UE Workbook HWW.xlsx | 5/7/2024 7:05:45.000 PM | **7/31/2025 1:15:24.409 PM** |
| 2024 UE Workbook- Canopy .xlsx | 9/18/2024 4:19:59.000 PM | **7/31/2025 1:15:26.965 PM** |
| Bodenvy 2024 UE Workbook.xlsx | 4/11/2025 1:57:39.000 PM | **7/31/2025 1:17:48.309 PM** |
| FINAL - Canopy Unit Economics Workbook - 11.2.23.xlsx | 4/5/2024 2:20:33.671 PM | **7/31/2025 1:17:48.676 PM** |
| SPPRedist.msi | 7/16/2025 6:00:44.634 PM | **7/31/2025 2:10:32.459 PM** |
| Brothers Gutters 2023 Unit Economics Workbook  (1) (version 2).xlsx | 11/22/2024 2:34:08.565 PM | **7/31/2025 6:59:56.163 PM** |
| Heavyweight Waste Unit Economics Workbook 2024.xlsx | 9/17/2024 8:53:51.000 PM | **7/31/2025 6:59:57.688 PM** |
| Brothers Gutters UE 2023_Final.xlsx | 2/9/2024 6:07:35.000 PM | **7/31/2025 7:00:00.487 PM** |
| BodEnvy Presentation Notes..docx | 9/17/2024 1:16:28.000 PM | **8/1/2025 4:16:45.455 AM** |
| Presentation Zoom Consultants.pptx | 4/1/2025 4:59:46.000 PM | **8/1/2025 4:18:52.986 AM** |
| TOX UE Workbook!!.xlsx | 3/21/2024 3:17:17.000 PM | **8/1/2025 4:18:53.017 AM** |
| Brothers Gutters 2024 Unit Economics Workbook Final.xlsx | 4/29/2025 6:41:41.000 PM | **8/1/2025 4:19:47.063 AM** |
| HW Territory Review - Candidate.docx | 12/31/2024 7:40:57.000 PM | **8/1/2025 4:19:47.016 AM** |
| Candidate-Facing Brothers Gutters Intro Presentation - 2022.pptx | 9/7/2023 2:31:04.000 PM | **8/1/2025 4:21:58.845 AM** |

| File Name | File System Last Modified Date/Time – UTC+ 00:00 (m/d/yyyy) | File System Last Accessed Date/Time – UTC+ 00:00 (m/d/yyyy) |
|---|---|---|
| Notes to Taxes.docx | 11/24/2024 7:51:10.000 PM | **8/11/2025 7:13:04.598 PM** |
| FDD Notes 2021-2024.docx | 2/16/2025 10:40:36.000 PM | **8/11/2025 7:13:49.718 PM** |
| FDD Seniore's 7152021- Redlined.docx | 12/8/2024 1:47:06.000 AM | **8/11/2025 7:13:50.035 PM** |
| Notes For Pizza.docx | 12/8/2024 2:50:00.000 AM | **8/11/2025 7:13:50.652 PM** |
| Comm _1...docx | 10/18/2023 6:40:16.000 PM | **8/11/2025 7:14:28.847 PM** |
| Seniore's FDD 2025v1.docx | 2/23/2025 10:00:54.672 PM | **8/11/2025 7:15:58.842 PM** |
| INKSPA .pptx | 3/8/2025 11:22:02.000 PM | **8/11/2025 7:16:30.610 PM** |
| brothers-CDay-agenda-inperson.pptx | 5/5/2025 3:52:35.204 PM | **8/11/2025 7:16:58.497 PM** |
| Copy of Tenant-APPLICATION.docx | 7/20/2025 12:06:10.523 AM | **8/11/2025 7:16:58.400 PM** |
| Brothers Gutters Consultant-Facing Presentation (1).pptx | 5/5/2025 3:43:11.479 PM | **8/11/2025 7:16:58.576 PM** |
| Brothers Gutters Candidate-Facing Presentation 2024 (1).pptx | 5/5/2025 3:35:45.315 PM | **8/11/2025 7:17:00.507 PM** |
| Brothers Gutters Candidate-Facing Presentation 2024.pptx | 5/5/2025 3:29:16.542 PM | **8/11/2025 7:17:01.182 PM** |
| INKSPA .pptx | 3/8/2025 11:20:09.188 PM | **8/11/2025 7:17:14.421 PM** |
| Recharge24 Deck vr.pptx | 3/8/2025 7:45:04.605 PM | **8/11/2025 7:17:14.689 PM** |
| Bodenvy_Consultant-Presentation_V1.pptx | 9/20/2024 2:02:04.759 PM | **8/11/2025 7:17:33.887 PM** |
| HWW SMT Consultant-Facing Launch PPT.pptx | 5/3/2024 6:21:33.247 PM | **8/11/2025 7:17:40.626 PM** |
| HWW SMT Consultant Launch Presentation - 2024 (1).pptx | 5/10/2024 3:20:04.190 AM | **8/11/2025 7:17:41.304 PM** |
| Brothers Gutters 2MD.docx | 5/5/2025 3:06:12.540 PM | **8/11/2025 7:17:02.926 PM** |
| Bodenvy 2MD.docx | 4/18/2025 5:19:08.052 PM | **8/11/2025 7:17:08.069 PM** |

29

| File Name | File System Last Modified<br>Date/Time – UTC+ 00:00 (m/d/yyyy) | File System Last Accessed<br>Date/Time – UTC+ 00:00 (m/d/yyyy) |
|---|---|---|
| brothers-letterhead_8.5inx11in.dotx | 1/31/2025<br>11:52:50.619 PM | **8/11/2025<br>7:17:29.351 PM** |
| brothers-letterhead_8.5inx11in (1).dotx | 1/31/2025<br>11:52:58.110 PM | **8/11/2025<br>7:17:29.414 PM** |
| 17fcc.msi | 7/16/2025<br>6:00:44.634 PM | **8/11/2025<br>7:07:04.481 PM** |
| 2025 Bodenvy UE Workbook.xlsx | 7/29/2025<br>4:05:02.000 PM | **8/11/2025<br>7:13:42.542 PM** |
| May-17.xlsx | 7/29/2025<br>4:05:00.000 PM | **8/11/2025<br>7:15:56.366 PM** |
| 1 year proforma.xls | 3/8/2025<br>10:30:07.000 PM | **8/11/2025<br>7:16:31.427 PM** |
| 1 year proforma.xls | 3/8/2025<br>10:30:07.000 PM | **8/11/2025<br>7:16:31.427 PM** |
| Brothers Gutters 2024 Unit Economics Workbook (6).xlsx | 4/11/2025<br>9:24:36.528 PM | **8/11/2025<br>7:17:12.502 PM** |
| Brothers Gutters 2024 Unit Economics Workbook (5).xlsx | 4/11/2025<br>9:24:33.367 PM | **8/11/2025<br>7:17:12.770 PM** |
| Brothers Gutters 2024 Unit Economics Workbook (4).xlsx | 4/11/2025<br>9:24:28.253 PM | **8/11/2025<br>7:17:14.216 PM** |
| Brothers Gutters 2024 Unit Economics Workbook (3).xlsx | 11/22/2024<br>2:33:33.232 PM | **8/11/2025<br>7:17:31.745 PM** |
| Brothers Gutters 2024 Unit Economics Workbook (2).xlsx | 10/18/2024<br>1:45:26.770 PM | **8/11/2025<br>7:17:32.018 PM** |
| Brothers Gutters 2024 Unit Economics Workbook (1).xlsx | 9/24/2024<br>5:10:57.625 PM | **8/11/2025<br>7:17:33.620 PM** |
| Canopy Franchise Fee _ Commission Structure.xlsx | 7/11/2024<br>7:16:02.508 PM | **8/11/2025<br>7:17:37.116 PM** |
| Brothers Gutters 2024 Unit Economics Workbook.xlsx | 7/2/2024<br>8:14:44.422 PM | **8/11/2025<br>7:17:38.547 PM** |
| 2024 UE Workbook- Canopy_2.12.24 (1) (1).xlsx | 5/24/2024<br>7:25:33.667 PM | **8/11/2025<br>7:17:38.846 PM** |
| Brothers Gutters 2023 Unit Economics Workbook  (1).xlsx | 5/6/2024<br>5:21:16.645 PM | **8/11/2025<br>7:17:39.098 PM** |
| 2024 UE Workbook- Canopy Lawn Care (5).xlsx | 4/22/2024<br>3:49:23.791 PM | **8/11/2025<br>7:17:43.067 PM** |

17.    The coinciding dates of the above events are consistent with the
conclusion that Weeter uploaded some or all of the accessed documents to a Sync.com
account.

I declare under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the
foregoing is based on my personal knowledge and that it is true and correct.

Stephen Simmons